**UNITED STATES of America,**

v.

**Martires Nova MENDEZ a/k/a Hijo a/k/a Novas Mendez a/k/a Martires Nova Perez Martires Nova Mendez, Appellant.**

No. 02–2489.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 17, 2003.

Decided Oct. 24, 2003.

Pamela Foa, Office of United States Attorney, Philadelphia, PA, for Appellee.

John J. Kerrigan, Jr., Langhorne, PA, for Appellant.

Before SLOVITER, ROTH and STAPLETON, Circuit Judges.

## OPINION OF THE COURT

STAPLETON, Circuit Judge.

Appellant Maitres Nova Mendez pled guilty to conspiracy to distribute more than one kilogram of heroin in violation of 21 U.S.C. § 846, distribution and aiding and abetting the distribution of heroin within 1000 feet of a school in violation of 21 U.S.C. §§ 860 and 862, aggravated illegal reentry after deportation in violation of 8 U.S.C. § 1326(a)(b)(2), and being a felon in possession of a gun in violation of 18 U.S.C. § 922(g). He was sentenced to 100 months of imprisonment, to be followed by 10 years of supervised release.

After filing a timely appeal, defense counsel filed a motion to withdraw as counsel and a brief in support of that motion pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Defense counsel determined after a conscientious review of the record that "there are no non-frivolous issues for review."

In accordance with the mandate of *Anders*, we have performed an independent review of the record to determine whether it presents any non-frivolous issue. Because we conclude that it does not, we will affirm the judgment of the District Court and grant defense counsel's motion to withdraw.

For the reasons set forth in counsel's brief, the record demonstrates that the District Court had jurisdiction to accept Nova Mendez's pleas, that those pleas were knowing, intelligent, and voluntary, and that his sentence was consistent with the Guidelines.

In Nova Mendez's supplemental *pro se* brief, he advances three arguments: (1) the U.S.C.G. § 2D1.1(b)(1) enhancement for possession of a firearm in connection with a drug offense was not supported by the record; (2) the § 3B1.1(c) enhancement for a leadership role was not supported by the record; and (3) trial counsel was ineffective in suggesting to him that the government would seek a "safety valve" reduction under 18 U.S.C. § 3553(f).[1]

■ Under § 2D1.1, app. note 3, if a weapon is present, the gun enhancement should be applied "unless it is clearly improbable that the weapon was connected to the offense." The conspiracy to market drugs in bulk was on-going when Nova Mendez was arrested at his home early on the morning of January 18, 2001. A handgun loaded with six rounds of hollow point ammunition was found at that time under the clothes in his bedroom. Given the nature of the weapon, the nature of the ammunition, Nova Mendez's ready access to the gun, and the illegality of his possession of it (both because of his prior convictions and his status as an illegal alien), the District Court cannot be faulted for declining to find improbable a connection between the weapon and Nova Mendez's drug distribution.

Nova Mendez was at the center of the distribution conspiracy, and the enhancement for a leadership role is also and

---

1. Nova Mendez also points to a reference in the plea agreement to U.S.S.G. " § 2D1.2(b)(1)," a subsection that does not exist, and suggests that he was not sentenced under "the guideline most applicable to the offense of conviction." The plea agreement reference, viewed in context, is clearly a typographical error for § 2D1.1(b)(1). More importantly, the presentence report, adopted by the District Court, correctly identified the Guideline section under which the gun enhancement was imposed, *i.e.,* § 2D1.1(b)(1).

808

amply supported by the record. That was undoubtedly why he stipulated in his plea agreement that such an enhancement was appropriate.

■ Nova Mendez's ineffective assistance of counsel claim is not ripe for review. While he implies that his attorney misled him in discussing the consequences of his plea, there is no record regarding any conversation between the defendant and his attorney. If the claim is to be pursued, it will have to be in a § 2255 proceeding where an appropriate record can be developed.

The judgment of the District Court will be AFFIRMED, and counsel's motion to withdraw will be granted.